**Christopher CARBIN, Plaintiff–Appellant,**

v.

**State of MISSISSIPPI; Mike Moore, The Attorney General of the State of Mississippi, in his individual and official capacities; Emilio Garza, Circuit**

Court Judge, in his individual and official capacities; George Carlson, Circuit Judge in his individual and official capacities, Defendants–Appellees.

No. 03–60424.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 20, 2003.

Christopher Carbin, pro se, Meridian, MS, for Plaintiff–Appellant.

Before JONES, WIENER, and BENAVIDES, Circuit Judges.

PER CURIAM.*

Christopher Carbin, Mississippi inmate # 44718, proceeding *pro se,* moves for leave to proceed *in forma pauperis* in the appeal of the district court's dismissal as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) of his 42 U.S.C. § 1983 complaint. Carbin's motion is a challenge to the district court's certification that his appeal is not taken in good faith. *Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

Carbin's challenge to the dismissal pursuant to *Heck v. Humphrey,* 512 U.S. 477, 487, 489, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), of his 42 U.S.C. § 1983 claims is frivolous. Relief on Carbin's claims would necessarily imply the invalidity of his conviction or sentence, and Carbin has not shown that his conviction or sentence has

---

been reversed, expunged, or otherwise invalidated. *See id.*

Carbin's challenge to the dismissal of his claims against Judges Garza and Carlson and Attorney General Moore on the grounds that these defendants are entitled to absolute immunity is also frivolous. *Krueger v. Reimer,* 66 F.3d 75, 76–77 (5th Cir.1995); *Boyd v. Biggers,* 31 F.3d 279, 284–85 (5th Cir.1994).

Carbin has not shown that the district court erred in certifying that an appeal would not be taken in good faith. He has not shown that he will present a nonfrivolous issue on appeal. *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Accordingly, the motion for leave to proceed *in forma pauperis* is DENIED and the appeal is DISMISSED as frivolous. *Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

The dismissal of this appeal and the district court's dismissal of Carbin's 42 U.S.C. § 1983 complaint as frivolous count as strikes under the Prison Litigation Reform Act. *Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). This court previously dismissed as frivolous Carbin's appeals in *Carbin v. United States Navy, et al.,* No. 95–60544 (5th Cir. Oct.19, 1995), and *Carbin v. Danzig,* No. 03–60114, 2003 WL 21976434 (5th Cir. Aug.19, 2003). *Adepegba,* 103 F.3d at 386–87. Because Carbin had accumulated more than three strikes under 28 U.S.C. § 1915(g), the court in *Carbin v. Danzig,* No. 03–60114, 2003 WL 21976434 (5th Cir. Aug.19, 2003), informed Carbin that he was BARRED from proceeding IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

IFP MOTION DENIED; APPEAL DISMISSED; 28 U.S.C. § 1915 BAR IMPOSED.